AO 91 (Rev. 02/09)  Criminal Complaint

**FILED**

# UNITED STATES DISTRICT COURT
for the

**E-filing**

MAR 8 2011

## Northern District of California

RICHARD W. WIEKING
CLERK, U.S. DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| United States of America | ) |
| v. | ) |
| | ) Case No. |
| HOA THE NGUYEN | ) 3 11 70227 |
| | ) |
| *Defendant* | ) |

*JCS*

## CRIMINAL COMPLAINT

I, the complainant in this case, state that the following is true to the best of my knowledge and belief.

On or about the date of 03/21/2006 ___ in the county of San Francisco ___ in the Northern ___ District of California ___ , the defendant violated ___ 31 ___ U. S. C. § 5324 ___
, an offense described as follows:

structuring

This criminal complaint is based on these facts:
See Affidavit of Bryan Wong, attached hereto and incorporated by reference

☑ Continued on the attached sheet.

*Complainant's signature*

Bryan Wong, Special Agent, IRS-CI
*Printed name and title*

Sworn to before me and signed in my presence.

Date:  3/8/11

*Judge's signature*

City and state:  San Francisco, CA

Hon. Joseph C. Spero, U.S. Magistrate Judge
*Printed name and title*

## AFFIDAVIT FOR ARREST WARRANT

I, BRYAN WONG, Special Agent, Criminal Investigation, for the Internal Revenue Service (IRS-CI), United States Department of the Treasury, being duly sworn hereby declare and state:

### Introduction and Objective

1.    I make this affidavit in support of an application for issuance of an arrest warrant for HOA THE NGUYEN (hereinafter "NGUYEN"). From March 2006 to December 2010, there is probable cause to believe that NGUYEN committed criminal offenses against the United States, namely in violation of Title 31, United States Code, Section 5324(a)(3), structuring transactions to evade reporting requirement, and Title 31, United States Code, Section 5324(a)(1), causing or attempting to cause a financial institution to fail to file a currency transaction report.

### Qualifications of Affiant

2.    I am an investigative or law enforcement officer of the United States, that is, an officer of the United States who is empowered by law to conduct investigations of, and to make arrests for, offenses enumerated in Title 26, United States Code, Section 7608.

3.    Since January 2001, I have been employed as a Special Agent with the Internal Revenue Service, Criminal Investigation in San Francisco, California, assigned to the Oakland Field Office. I am trained in financial investigation techniques and accounting. I have conducted investigations involving Title 18, United States Code, Section 371, conspiracy, Title 18, United States Code, Section 1956, laundering of monetary instruments, Title 26, United States Code, Section 7201, willfully attempting to evade income tax or the payment thereof, Title 26, United States Code, Section 7206(1), subscribing to a false tax return under the penalty of perjury, Title 31, United States Code, Section 5324, structuring transactions to evade reporting requirement prohibited and other related criminal offenses. I have taken courses in the law of search and seizure under the

Fourth Amendment and the actual execution of search warrants. I have participated in numerous search warrants related to criminal violations of the Internal Revenue Laws and related offenses. I have received training at the Federal Law Enforcement Training Center in Glynco, Georgia, including criminal investigation, tax for criminal investigators, and Special Agent Investigation techniques. As a Special Agent, I reviewed books and records of individuals, partnerships and corporations. I am familiar with the record keeping aspects of those entities and others.

4.      The facts set forth in this Affidavit are based on my personal participation in this investigation and upon information from the following sources which I believe to be reliable:

      a.      Oral and written reports, records, and other evidence regarding this investigation from special agents from the IRS-CI, the Federal Bureau of Investigation (hereinafter the "FBI"), the Drug Enforcement Administration (hereinafter the "DEA"), California Department of Justice, Bureau of Gambling Control (hereinafter "CADOJ-Game") and other law enforcement;

      b.      Physical surveillance conducted by other federal agents or local law enforcement officers;

      c.      Financial records including bank statements, debit memorandums, deposit items, deposit slips, cancelled checks, credit memorandums, withdrawal slips, wire transfers, bank transfers, and cashiers checks received pursuant to a grand jury subpoena from financial institutions, escrow and mortgage companies.

5.      Unless otherwise noted, the information set forth in this Affidavit has been provided to me directly or indirectly by special agents from the IRS-CI, FBI, DEA and CADOJ-Game. This affidavit is submitted for the limited purpose of obtaining authorization for the arrest warrant, I have not included each and every fact known to me concerning this investigation. I have set forth only facts, which I believe, are sufficient to establish the necessary probable cause for a court order authorizing an arrest warrant.

2

## Probable Cause

6.     The United States Attorney's Office, FBI, DEA, IRS-CI and CADOJ-Game are currently engaged in a grand jury investigation concerning an alleged racketeering enterprise based out of the Asian Gaming sections in two Bay Area casino cardrooms: Oaks Card Club in Emeryville and Artichoke Joe's Casino in San Bruno. The investigation revealed a criminal organization involved in drug trafficking and extortionate lending out of the two casinos. One of the subjects of the investigation is HOA THE NGUYEN, the Asian Gaming Director at Oaks Card Club.

7.     My review of NGUYEN's bank records from a grand jury subpoena revealed that nearly $3,000,000 in currency was deposited into NGUYEN's *personal* bank accounts at Bank of America, California Bank and Trust, and JP Morgan Chase from March 21, 2006, through December 15, 2010. During this period, there were 380 currency deposits made, and only five of these deposits were greater than $10,000 in any single transaction. (Please see Attachment D-1 for a summary of the deposits.)

8.     Federal law prohibits persons from "structuring" cash transactions to evade the reporting requirement under Title 31, United States Code, Section 5324. Specifically, Section 5324(a)(3) provides that "[n]o person shall, for the purpose of evading the reporting requirements of section 5313(a) ... structure or assist in structuring, or attempt to structure or assist in structuring, any transaction with one or more domestic financial institutions." Section 5324(a)(1) provides, in part, that "[n]o person shall, for the purpose of evading the reporting requirements of section 5313(a) ... cause or attempt to cause a financial institution to fail to file a report required under 5313(a) or 5325 or any regulation prescribed under any such section[.]"

9.     The U.S. Department of Treasury regulations interpreting Section 5324 define what it means to "structure a transaction" as follows:

[A] person structures a transaction if that person acting alone, or in conjunction

3

with, or on behalf of, other persons, conducts or attempts to conduct one or more transactions in currency, in any amount, at one or more financial institutions, on one or more days, in any manner, for the purpose of evading the reporting requirements under section 103.22 of this part. "In any manner" includes, but is not limited to, the breaking down of a single sum of currency exceeding $10,000 into smaller sums, including sums at or below $10,000, or the conduct of a transaction, or series of currency transactions, including transactions at or below $10,000. The transaction or transactions need not exceed the $10,000 reporting threshold at any single financial institution on any single day in order to constitute structuring within the meaning of this definition. The regulations define the term "transaction" to include "purchase[s]" and "withdrawal[s]," among other things.

10.     From March 21, 2006, to December 15, 2010, NGUYEN's currency deposits totaled over $2,955,050, distributed between six of Nguyen's personal bank accounts at:

> Bank of America Account number XXXXX-13985,
> Bank of America Account number XXXXX-13984,
> California Bank and Trust Account number XXXX63476,
> California Bank and Trust Account number XXXX63430,
> California Bank and Trust Account number XXXXX05219, and
> JP Morgan Chase Account number XXXXX80308.

11.     Based on my review of NGUYEN's bank account records, considering only the same-day structuring events, it appears NGUYEN structured over $906,850 of currency into his accounts domiciled at the Bank of America, California Bank and Trust, and JP Morgan Chase. All three of these banks are FDIC-insured domestic financial institutions. NGUYEN's structuring transactions reflect systematic deposits of more than $10,000 in currency on any given day across multiple accounts and/or at multiple times of day. While some of NGUYEN's structuring deposits occurred at branches in the Los Angeles area, the large majority of the same-day structuring events occurred at various branches of the three banks in the Oakland East Bay area in the Northern District of California.

4

(Please see Attachment D-2 for a summary of the structured transactions.) Due to the voluminous amount of structured transactions, I have included only a small sample to include in this affidavit:

a.      From October 14, 2010, to October 15, 2010, transaction records reflect a total of $28,000 in currency deposited into NGUYEN's personal bank accounts at California Bank and Trust and JP Morgan Chase. Below is a summary of the currency transactions:

- On October 14, 2010, $9,000 in currency was deposited into NGUYEN's California Bank and Trust account number XXXXX05219; and on the same day a cash deposit of $6,000 went into his JP Morgan Chase account numberXXXXX80308 (branch unknown).

- On October 15, 2010, $8,000 in currency was deposited into NGUYEN's California Bank and Trust account number XXXX63476; and on the same day a cash deposit of $5,000 went into his JP Morgan Chase account number XXXXX80308 (branch unknown).

b.      From January 30, 2008, to February 7, 2008, transaction records reflect a total of $95,100 in currency deposited into NGUYEN's personal bank accounts at Bank of America and California Bank and Trust. Below is a summary of the currency transactions:

- On January 30, 2008, $9,900 in currency was deposited into NGUYEN's Bank of America account number XXXXX-13984 at the Emeryville branch at approximately 3:36 p.m. and on the same day a cash deposit of $6,000 went into his California Bank and Trust account number XXXX63476 at the Oakland branch (time unknown).

- On January 31, 2008, $9,900 in currency was deposited into

5

NGUYEN's Bank of America account number XXXXX-13984 at the Emeryville branch and on the same day another cash deposit of $9,900 went into his California Bank and Trust account number XXXX63476 at the Oakland branch (both times unknown).

- On February 1, 2008, $9,900 in currency was deposited into NGUYEN's Bank of America account number XXXXX-13984 at the Emeryville branch at approximately 3:00 p.m. and on the same day a cash deposit of $9,900 went into his California Bank and Trust account number XXXX63476 at the Oakland branch (time unknown).

- On February 6, 2008,$9,900 in currency was deposited into NGUYEN's Bank of America account number XXXXX-13984 at the Emeryville branch at approximately 3:14 p.m. and on the same day another cash deposit of $9,900 went into his California Bank and Trust account number XXXX63476 at the Oakland branch (time unknown).

- On February 7, 2008, $9,900 in currency was deposited into NGUYEN's Bank of America account number XXXXX-13984 at the Emeryville branch at approximately 12:04 p.m. and on the same day a cash deposit of $9,900 went into his California Bank and Trust account number XXXX63476 (branch and time unknown).

c.   From August 22, 2006, to August 30, 2006, the transaction records reflect a total of $78,300 in currency deposited into NGUYEN's personal bank accounts at Bank of America and California Bank and Trust. Below is a summary of the currency transactions:

- On August 22, 2006, $9,900 in currency was deposited into NGUYEN's California Bank and Trust account number XXXX63430 at the Oakland branch at approximately 2:52 p.m. and

6

on the same day, another cash deposit of $9,900 went into his Bank of America account number XXXXX-13984 at the Emeryville branch at approximately 3:19 p.m.

- On August 23, 2006, $9,900 in currency was deposited into NGUYEN's California Bank and Trust account number XXXX63430 at the Oakland branch at approximately 1:33 p.m. and on the same day, another cash deposit of $9,900 went into his Bank of America account number XXXXX-13984 at the Emeryville branch at approximately 1:58 p.m.

- On August 24, 2006, $9,900 in currency was deposited into NGUYEN's California Bank and Trust account number XXXX63430 at the Oakland branch at approximately 2:39 p.m. and on the same day another cash deposit of $9,900 went into his Bank of America account number XXXXX-13984 at the Emeryville branch at approximately 2:59 p.m.

- On August 30, 2006, $9,900 in currency was deposited into NGUYEN's California Bank and Trust account number XXXX63430 at the Oakland branch at approximately 1:49 p.m. and on the same day a cash deposit of $9,000 went into his Bank of America account number XXXXX-13984 at the Emeryville branch at approximately 2:01 p.m.

d.    On October 12, 2008, Bank of America filed a Currency Transaction Report (CTR) indicating that on October 1, 2008, NGUYEN deposited $20,900 of currency into his personal bank account at Bank of America account number XXXXX-13985 at the Emeryville branch in three separate currency transactions for $7,000, $4,900 and $9,000 at 2:04 p.m., 4:18 p.m. and 5:03 p.m., respectively.

7

12.     Based on the investigation and review of NGUYEN's financial records, it is my belief that there is probable cause to show that he has knowledge of the currency transaction reporting requirement that a financial institution must file a CTR for currency transactions in excess of $10,000 due to the following facts:

•       As early as 1999 NGUYEN has had multiple CTRs filed on him at his personal banking institutions for currency transactions in excess of $10,000. For example, California Bank and Trust filed three CTRs on NGUYEN for conducting currency transactions in excess of $10,000 involving his account number XXXXX63430 when he deposited $70,000 on July 21, 1999; withdrew $60,000 on May 25, 2001; and deposited $40,000 on December 19, 2001. All three CTRs indicate that NGUYEN conducted the transactions on his own behalf, and that his identification was verified using a driver's licence or State identification card.

•       On April 3, 2002, Oak's Card Club filed a CTR by Casino on NGUYEN, when he redeemed $13,520 in casino chips, tokens, and/or other gaming instrument.

•       Since 2004, NGUYEN has been employed as the Asian Gaming Director of the Oaks Card Club—a casino that is required to maintain an Anti-Money Laundering program that adheres to the federal regulatory currency reporting requirements, including the filing of CTRs by Casinos for currency transactions over $10,000.

13.     On February 24, 2011, NGUYEN departed Los Angeles International Airport for Vietnam. He is scheduled to return to the United States on March 8, 2011.

14.     On February 25, 2011, U.S. Magistrate Judge Timothy Bommer issued a search warrant for NGUYEN's residence located 5 Whimbrel Court in Alameda, California for violations related to Title 31, United States Code Section 5324. On March 2, 2011, that search warrant was executed. Agents are still processing the results of that search.

8

## **Violations of Title 31 United States Code Section 5324**

15.    Based on the evidence presented above, there is probable case to believe that
NGUYEN had knowledge of the currency transaction reporting requirement imposed by
law on domestic financial institutions, and with that knowledge, he:

     a.    Caused or attempted to cause a domestic financial institution to fail
        to file a required currency transaction report [5324(a)(1)]; and

     b.    Structured, assisted in structuring, or attempted to structure or
        assist in structuring any transaction with one or more domestic
        financial institutions [5324(a)(3)].

All for the purpose of evading the currency transaction reporting requirement.

### **Conclusion**

For the foregoing reasons, I respectfully submit that there is probable cause to
show that since at least March 2006, NGUYEN structured large amounts of currency into
his personal bank accounts in order to evade the currency reporting requirements, all in
violation of Title 31, United States Code, Section 5324(a)(1) and (a)(3).

BRYAN WONG
Special Agent, Criminal Investigation
Internal Revenue Service

Sworn to and subscribed before me
this 8th day of March __, 2011

HON. JOSEPH C. SPERO
CHIEF UNITED STATES MAGISTRATE JUDGE

# ATTACHMENT D-1

## Attachment D-1
## Currency Deposits

| Item | Date | Financial Institution | Account Number | Amount | Bank Branch | Time |
|---|---|---|---|---|---|---|
| 1 | 21-Mar-06 | Bank of America | XXXXX-13985 | $ 2,500.00 | Illegible | 14:07 |
| 2 | 23-Mar-06 | California Bank and Trust | XXXX63430 | 9,900.00 | Oakland | 16:31 |
| 3 | 24-Mar-06 | California Bank and Trust | XXXX63430 | 9,900.00 | Oakland | 15:37 |
| 4 | 27-Mar-06 | Bank of America | XXXXX-13985 | 4,000.00 | Beach-Edinger | 14:41 |
| 5 | 27-Mar-06 | California Bank and Trust | XXXX63430 | 9,900.00 | Huntington Beach | 14:28 |
| 6 | 29-Mar-06 | California Bank and Trust | XXXX63430 | 9,600.00 | Oakland | Illegible |
| 7 | 30-Mar-06 | Bank of America | XXXXX-13984 | 9,500.00 | Emeryville | 15:29 |
| 8 | 31-Mar-06 | California Bank and Trust | XXXX63430 | 8,000.00 | Oakland | 15:17 |
| 9 | 3-Apr-06 | Bank of America | XXXXX-13984 | 9,000.00 | Emeryville | 17:51 |
| 10 | 14-Apr-06 | Bank of America | XXXXX-13984 | 6,000.00 | Emeryville | 16:49 |
| 11 | 18-Apr-06 | California Bank and Trust | XXXX63430 | 9,000.00 | Oakland | 14:57 |
| 12 | 2-May-06 | Bank of America | XXXXX-13984 | 5,000.00 | Emeryville | 15:41 |
| 13 | 3-May-06 | California Bank and Trust | XXXX63430 | 6,000.00 | Oakland | 15:46 |
| 14 | 5-May-06 | Bank of America | XXXXX-13984 | 9,000.00 | Emeryville | 14:?? |
| 15 | 11-May-06 | Bank of America | XXXXX-13985 | 5,000.00 | Emeryville | Illegilble |
| 16 | 17-May-06 | Bank of America | XXXXX-13985 | 6,500.00 | Emeryville | Illegilble |
| 17 | 26-May-06 | Bank of America | XXXXX-13985 | 1,350.00 | Emeryville | 15:02 |
| 18 | 2-Jun-06 | California Bank and Trust | XXXX63476 | 5,000.00 | Oakland | 15 |
| 19 | 14-Jun-06 | Bank of America | XXXXX-13984 | 7,000.00 | Emeryville | Illegible |
| 20 | 14-Jun-06 | California Bank and Trust | XXXX63430 | 9,000.00 | Oakland | 16:12 |
| 21 | 15-Jun-06 | Bank of America | XXXXX-13984 | 3,900.00 | Emeryville | 15:13 |
| 22 | 16-Jun-06 | Bank of America | XXXXX-13984 | 6,800.00 | Emeryville | 17:17 |
| 23 | 20-Jun-06 | California Bank and Trust | XXXX63430 | 9,500.00 | Oakland | 15:57 |
| 24 | 22-Jun-06 | Bank of America | XXXXX-13984 | 5,000.00 | Emeryville | Illegible |
| 25 | 6-Jul-06 | California Bank and Trust | XXXX63430 | 9,900.00 | Oakland | 11:56 |
| 26 | 7-Jul-06 | Bank of America | XXXXX-13985 | 7,000.00 | Emeryville | Illegilble |
| 27 | 7-Jul-06 | California Bank and Trust | XXXX63430 | 9,900.00 | Oakland | 15:45 |
| 28 | 10-Jul-06 | Bank of America | XXXXX-13985 | 7,000.00 | Emeryville | 15:02 |
| 29 | 10-Jul-06 | California Bank and Trust | XXXX63430 | 9,900.00 | Oakland | 15:15 |
| 30 | 11-Jul-06 | Bank of America | XXXXX-13985 | 8,000.00 | Oakland Main | Illegilble |
| 31 | 11-Jul-06 | California Bank and Trust | XXXX63430 | 9,900.00 | Oakland | 15:43 |
| 32 | 12-Jul-06 | Bank of America | XXXXX-13985 | 6,000.00 | Emeryville | 15:04 |
| 33 | 12-Jul-06 | California Bank and Trust | XXXX63430 | 7,000.00 | Oakland | 15:45 |
| 34 | 13-Jul-06 | California Bank and Trust | XXXX63476 | 6,000.00 | Oakland | 14:14 |
| 35 | 14-Jul-06 | California Bank and Trust | XXXX63476 | 4,500.00 | Oakland | 15:01 |
| 36 | 8-Aug-06 | Bank of America | XXXXX-13985 | 3,000.00 | Emeryville | 14:21 |
| 37 | 9-Aug-06 | Bank of America | XXXXX-13984 | 6,000.00 | Emeryville | 14:02 |
| 38 | 11-Aug-06 | Bank of America | XXXXX-13984 | 6,000.00 | Emeryville | 13:09 |
| 39 | 15-Aug-06 | Bank of America | XXXXX-13984 | 9,000.00 | Emeryville | 14:44 |
| 40 | 15-Aug-06 | California Bank and Trust | XXXX63476 | 9,500.00 | Oakland | 15:29 |
| 41 | 16-Aug-06 | California Bank and Trust | XXXX63476 | 6,000.00 | Oakland | 14:27 |
| 42 | 21-Aug-06 | Bank of America | XXXXX-13984 | 9,500.00 | Brookhurst-Ball | 11:11 |
| 43 | 21-Aug-06 | California Bank and Trust | XXXX63430 | 9,500.00 | Huntington Beach | 15:23 |
| 44 | 22-Aug-06 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 15:19 |
| 45 | 22-Aug-06 | California Bank and Trust | XXXX63430 | 9,900.00 | Oakland | 14:52 |
| 46 | 23-Aug-06 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 13:58 |

Attachment D-1
Currency Deposits

| Item | Date | Financial Institution | Account Number | Amount | Bank Branch | Time |
|------|------|----------------------|----------------|--------|-------------|------|
| 47 | 23-Aug-06 | California Bank and Trust | XXXX63430 | 9,900.00 | Oakland | 13:33 |
| 48 | 24-Aug-06 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 14:59 |
| 49 | 24-Aug-06 | California Bank and Trust | XXXX63430 | 9,900.00 | Oakland | 14:39 |
| 50 | 30-Aug-06 | Bank of America | XXXXX-13984 | 9,000.00 | Emeryville | 14:01 |
| 51 | 30-Aug-06 | California Bank and Trust | XXXX63430 | 9,900.00 | Oakland | 13:49 |
| 52 | 31-Aug-06 | Bank of America | XXXXX-13984 | 7,000.00 | Emeryville | 17:14 |
| 53 | 1-Sep-06 | Bank of America | XXXXX-13984 | 4,000.00 | Emeryville | 14:57 |
| 54 | 8-Sep-06 | Bank of America | XXXXX-13984 | 5,000.00 | Emeryville | 14:45 |
| 55 | 11-Sep-06 | Bank of America | XXXXX-13984 | 6,500.00 | Bolsa-Magnolia | 16:34 |
| 56 | 13-Sep-06 | Bank of America | XXXXX-13984 | 9,800.00 | Emeryville | 14:36 |
| 57 | 14-Sep-06 | California Bank and Trust | XXXX63476 | 8,000.00 | Oakland | 13:55 |
| 58 | 22-Sep-06 | Bank of America | XXXXX-13984 | 9,000.00 | Emeryville | 15:24 |
| 59 | 26-Sep-06 | Bank of America | XXXXX-13984 | 7,000.00 | Emeryville | 17:14 |
| 60 | 27-Sep-06 | Bank of America | XXXXX-13984 | 3,600.00 | Emeryville | 16:11 |
| 61 | 28-Sep-06 | Bank of America | XXXXX-13984 | 1,000.00 | Emeryville | 16:08 |
| 62 | 6-Oct-06 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 13:17 |
| 63 | 6-Oct-06 | California Bank and Trust | XXXX63476 | 2,300.00 | Oakland | 12:05 |
| 64 | 18-Oct-06 | California Bank and Trust | XXXX63476 | 7,000.00 | Oakland | 15:39 |
| 65 | 19-Oct-06 | Bank of America | XXXXX-13984 | 2,200.00 | Emeryville | 16:39 |
| 66 | 20-Oct-06 | Bank of America | XXXXX-13984 | 7,000.00 | Emeryville | 16:55 |
| 67 | 23-Oct-06 | Bank of America | XXXXX-13985 | 9,000.00 | Bolsa-Magnolia | 11:24 |
| 68 | 24-Oct-06 | Bank of America | XXXXX-13984 | 9,500.00 | Emeryville | 16:22 |
| 69 | 25-Oct-06 | Bank of America | XXXXX-13984 | 8,000.00 | Emeryville | 14:46 |
| 70 | 26-Oct-06 | Bank of America | XXXXX-13985 | 2,600.00 | Emeryville | 14:02 |
| 71 | 27-Oct-06 | Bank of America | XXXXX-13985 | 6,000.00 | Emeryville | 15:32 |
| 72 | 30-Oct-06 | Bank of America | XXXXX-13985 | 3,000.00 | Brookhurst-Ball | 10:53 |
| 73 | 3-Nov-06 | Bank of America | XXXXX-13985 | 6,000.00 | Emeryville | 15:03 |
| 74 | 9-Nov-06 | California Bank and Trust | XXXX63476 | 8,000.00 | Oakland | 13:51 |
| 75 | 10-Nov-06 | Bank of America | XXXXX-13985 | 5,000.00 | Emeryville | 15:45 |
| 76 | 15-Nov-06 | California Bank and Trust | XXXX63476 | 7,800.00 | Oakland | 14:29 |
| 77 | 22-Nov-06 | Bank of America | XXXXX-13985 | 6,000.00 | Emeryville | 14:15 |
| 78 | 6-Dec-06 | Bank of America | XXXXX-13985 | 1,250.00 | Emeryville | 15:15 |
| 79 | 2-Jan-07 | California Bank and Trust | XXXX63476 | 9,500.00 | Oakland | 16:33 |
| 80 | 3-Jan-07 | Bank of America | XXXXX-13985 | 5,200.00 | Emeryville | 15:01 |
| 81 | 4-Jan-07 | California Bank and Trust | XXXX63476 | 2,700.00 | Oakland | 14:11 |
| 82 | 17-Jan-07 | California Bank and Trust | XXXX63476 | 3,400.00 | Oakland | 15:47 |
| 83 | 19-Jan-07 | Bank of America | XXXXX-13984 | 9,500.00 | Emeryville | 15:34 |
| 84 | 19-Jan-07 | California Bank and Trust | XXXX63476 | 5,500.00 | Oakland | 14:57 |
| 85 | 24-Jan-07 | California Bank and Trust | XXXX63430 | 7,000.00 | Oakland | 14:56 |
| 86 | 25-Jan-07 | Bank of America | XXXXX-13985 | 6,500.00 | Emeryville | 14:57 |
| 87 | 29-Jan-07 | Bank of America | XXXXX-13985 | 5,000.00 | Fountain Valley | 13:04 |
| 88 | 30-Jan-07 | California Bank and Trust | XXXX63476 | 4,800.00 | Oakland | 15:01 |
| 89 | 31-Jan-07 | Bank of America | XXXXX-13984 | 7,500.00 | Emeryville | 15:49 |
| 90 | 31-Jan-07 | California Bank and Trust | XXXX63430 | 4,600.00 | Huntington Beach | 16:21 |
| 91 | 31-Jan-07 | California Bank and Trust | XXXX63476 | 2,850.00 | Oakland | 14:33 |
| 92 | 1-Feb-07 | Bank of America | XXXXX-13984 | 5,600.00 | Emeryville | 12:28 |

Attachment D-1
Currency Deposits

| Item | Date | Financial Institution | Account Number | Amount | Bank Branch | Time |
|------|------|----------------------|----------------|--------|-------------|------|
| 93 | 1-Feb-07 | California Bank and Trust | XXXX63430 | 5,000.00 | Oakland | 12:05 |
| 94 | 1-Feb-07 | California Bank and Trust | XXXX63476 | 4,900.00 | Oakland | 12:07 |
| 95 | 2-Feb-07 | Bank of America | XXXXX-13984 | 5,000.00 | Alameda Main | 12:48 |
| 96 | 7-Feb-07 | Bank of America | XXXXX-13984 | 9,000.00 | Emeryville | 15:24 |
| 97 | 8-Feb-07 | California Bank and Trust | XXXX63430 | 1,200.00 | Oakland | 13:04 |
| 98 | 8-Feb-07 | California Bank and Trust | XXXX63476 | 5,000.00 | Oakland | 13:55 |
| 99 | 27-Feb-07 | Bank of America | XXXXX-13985 | 3,000.00 | Emeryville | 15:19 |
| 100 | 27-Feb-07 | Bank of America | XXXXX-13984 | 4,000.00 | Emeryville | 15:18 |
| 101 | 28-Feb-07 | Bank of America | XXXXX-13984 | 8,000.00 | Emeryville | 15:33 |
| 102 | 28-Feb-07 | California Bank and Trust | XXXX63430 | 9,900.00 | Oakland | 16:14 |
| 103 | 8-Mar-07 | Bank of America | XXXXX-13985 | 2,500.00 | Emeryville | 16:59 |
| 104 | 15-Mar-07 | Bank of America | XXXXX-13984 | 6,500.00 | Emeryville | 14:29 |
| 105 | 16-Mar-07 | Bank of America | XXXXX-13984 | 7,000.00 | Emeryville | 14:29 |
| 106 | 22-Mar-07 | Bank of America | XXXXX-13984 | 4,500.00 | Emeryville | 16:13 |
| 107 | 23-Mar-07 | Bank of America | XXXXX-13985 | 7,000.00 | Emeryville | 14:11 |
| 108 | 27-Mar-07 | Bank of America | XXXXX-13985 | 8,000.00 | Emeryville | 14:25 |
| 109 | 27-Mar-07 | California Bank and Trust | XXXX63476 | 7,300.00 | Oakland | 13:27 |
| 110 | 29-Mar-07 | Bank of America | XXXXX-13985 | 5,000.00 | Emeryville | 14:02 |
| 111 | 4-Apr-07 | Bank of America | XXXXX-13984 | 8,900.00 | Emeryville | 14:05 |
| 112 | 6-Apr-07 | Bank of America | XXXXX-13984 | 8,000.00 | South Shore | 14:27 |
| 113 | 6-Apr-07 | California Bank and Trust | XXXX63476 | 9,000.00 | Oakland | 15:45 |
| 114 | 10-Apr-07 | Bank of America | XXXXX-13985 | 4,000.00 | Emeryville | 15:14 |
| 115 | 10-Apr-07 | Bank of America | XXXXX-13984 | 5,500.00 | Emeryville | 15:16 |
| 116 | 11-Apr-07 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 16:05 |
| 117 | 11-Apr-07 | California Bank and Trust | XXXX63476 | 9,900.00 | Oakland | 15:43 |
| 118 | 12-Apr-07 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 14:27 |
| 119 | 25-Apr-07 | Bank of America | XXXXX-13984 | 8,000.00 | Emeryville | 14:?? |
| 120 | 26-Apr-07 | Bank of America | XXXXX-13984 | 8,600.00 | Emeryville | 15:01 |
| 121 | 27-Apr-07 | Bank of America | XXXXX-13984 | 8,900.00 | Emeryville | 15:49 |
| 122 | 30-Apr-07 | Bank of America | XXXXX-13984 | 9,800.00 | Fountain Valley | 16:04 |
| 123 | 2-May-07 | Bank of America | XXXXX-13984 | 9,800.00 | Emeryville | 14:14 |
| 124 | 3-May-07 | Bank of America | XXXXX-13984 | 9,800.00 | Emeryville | 16:01 |
| 125 | 4-May-07 | Bank of America | XXXXX-13984 | 9,800.00 | Emeryville | 14:02 |
| 126 | 7-May-07 | Bank of America | XXXXX-13984 | 9,900.00 | Fountain Valley | 9:34 |
| 127 | 8-May-07 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 14:48 |
| 128 | 9-May-07 | Bank of America | XXXXX-13984 | 9,900.00 | Illegible | Illegible |
| 129 | 10-May-07 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 15:38 |
| 130 | 11-May-07 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 17:06 |
| 131 | 14-May-07 | Bank of America | XXXXX-13984 | 9,900.00 | Fountain Valley | 16:03 |
| 132 | 15-May-07 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 15:18 |
| 133 | 15-May-07 | California Bank and Trust | XXXX63476 | 9,000.00 | [No Details] | |
| 134 | 16-May-07 | Bank of America | XXXXX-13984 | 8,000.00 | Emeryville | 14:25 |
| 135 | 18-May-07 | Bank of America | XXXXX-13984 | 7,000.00 | Emeryville | 14:12 |
| 136 | 25-May-07 | Bank of America | XXXXX-13984 | 5,000.00 | Emeryville | 15:03 |
| 137 | 31-May-07 | Bank of America | XXXXX-13984 | 4,300.00 | Emeryville | 16:36 |
| 138 | 1-Jun-07 | Bank of America | XXXXX-13984 | 4,700.00 | Emeryville | 14:38 |

Attachment D-1
Currency Deposits

| Item | Date | Financial Institution | Account Number | Amount | Bank Branch | Time |
|------|------|----------------------|----------------|--------|-------------|------|
| 139 | 4-Jun-07 | California Bank and Trust | XXXX63476 | 4,000.00 | [No Details] | |
| 140 | 6-Jun-07 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 15:19 |
| 141 | 7-Jun-07 | Bank of America | XXXXX-13984 | 9,900.00 | Oakland Chinatown | 15:13 |
| 142 | 7-Jun-07 | California Bank and Trust | XXXX63476 | 7,300.00 | [No Details] | |
| 143 | 8-Jun-07 | Bank of America | XXXXX-13984 | 9,350.00 | Emeryville | 14:59 |
| 144 | 12-Jun-07 | California Bank and Trust | XXXX63476 | 3,300.00 | Huntington Beach | 10:56 |
| 145 | 14-Jun-07 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 14:36 |
| 146 | 15-Jun-07 | Bank of America | XXXXX-13984 | 5,000.00 | Emeryville | 16:15 |
| 147 | 18-Jun-07 | California Bank and Trust | XXXX63476 | 7,000.00 | Huntington Beach | Illegible |
| 148 | 21-Jun-07 | Bank of America | XXXXX-13985 | 1,700.00 | Emeryville | 15:12 |
| 149 | 22-Jun-07 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 15:32 |
| 150 | 10-Jul-07 | Bank of America | XXXXX-13984 | 5,500.00 | [No Details] | |
| 151 | 10-Jul-07 | California Bank and Trust | XXXX63476 | 2,500.00 | Oakland | 14:51 |
| 152 | 12-Jul-07 | Bank of America | XXXXX-13984 | 9,000.00 | Emeryville | 15:55 |
| 153 | 13-Jul-07 | Bank of America | XXXXX-13984 | 9,000.00 | Emeryville | 16:03 |
| 154 | 16-Jul-07 | Bank of America | XXXXX-13984 | 5,500.00 | [No Details] | |
| 155 | 17-Jul-07 | Bank of America | XXXXX-13984 | 3,000.00 | Emeryville | 14:05 |
| 156 | 18-Jul-07 | Bank of America | XXXXX-13984 | 5,000.00 | Emeryville | 16:22 |
| 157 | 19-Jul-07 | Bank of America | XXXXX-13984 | 6,500.00 | Emeryville | 13:35 |
| 158 | 20-Jul-07 | Bank of America | XXXXX-13984 | 3,000.00 | Emeryville | 15:53 |
| 159 | 25-Jul-07 | Bank of America | XXXXX-13985 | 5,500.00 | Emeryville | 14:33 |
| 160 | 26-Jul-07 | Bank of America | XXXXX-13985 | 5,500.00 | Emeryville | 14:54 |
| 161 | 27-Jul-07 | Bank of America | XXXXX-13985 | 6,500.00 | Emeryville | 13:37 |
| 162 | 31-Jul-07 | Bank of America | XXXXX-13985 | 1,100.00 | Emeryville | 15:56 |
| 163 | 2-Aug-07 | Bank of America | XXXXX-13985 | 4,500.00 | Oakland Chinatown | 10:38 |
| 164 | 3-Aug-07 | Bank of America | XXXXX-13985 | 6,000.00 | Emeryville | Illegilble |
| 165 | 9-Aug-07 | California Bank and Trust | XXXX63476 | 9,900.00 | Oakland | 14:19 |
| 166 | 13-Aug-07 | California Bank and Trust | XXXX63476 | 6,800.00 | Oakland | 15:02 |
| 167 | 14-Aug-07 | California Bank and Trust | XXXX63476 | 9,600.00 | Oakland | 16:54 |
| 168 | 16-Aug-07 | California Bank and Trust | XXXX63476 | 5,400.00 | [No Details] | |
| 169 | 22-Aug-07 | California Bank and Trust | XXXX63476 | 9,000.00 | Oakland | No Time |
| 170 | 28-Aug-07 | Bank of America | XXXXX-13985 | 4,600.00 | Oakland Chinatown | 15:02 |
| 171 | 29-Aug-07 | California Bank and Trust | XXXX63476 | 8,000.00 | Oakland | No Time |
| 172 | 30-Aug-07 | California Bank and Trust | XXXX63476 | 1,500.00 | Oakland | |
| 173 | 31-Aug-07 | California Bank and Trust | XXXX63476 | 8,000.00 | Oakland | |
| 174 | 5-Sep-07 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 15:18 |
| 175 | 6-Sep-07 | California Bank and Trust | XXXX63476 | 5,800.00 | Oakland | |
| 176 | 7-Sep-07 | Bank of America | XXXXX-13984 | 5,700.00 | Emeryville | 14:01 |
| 177 | 10-Sep-07 | Bank of America | XXXXX-13984 | 8,000.00 | Fountain Valley | Illegible |
| 178 | 11-Sep-07 | California Bank and Trust | XXXX63476 | 5,100.00 | Oakland | |
| 179 | 12-Sep-07 | California Bank and Trust | XXXX63476 | 3,000.00 | Oakland | |
| 180 | 19-Sep-07 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 14:48 |
| 181 | 10-Oct-07 | Bank of America | XXXXX-13985 | 9,900.00 | Emeryville | 15:26 |
| 182 | 11-Oct-07 | Bank of America | XXXXX-13985 | 9,900.00 | Oakland Chinatown | 15:38 |
| 183 | 11-Oct-07 | California Bank and Trust | XXXX63476 | 2,000.00 | Oakland | |
| 184 | 12-Oct-07 | Bank of America | XXXXX-13985 | 9,900.00 | Emeryville | 17:23 |

Attachment D-1
Currency Deposits

| Item | Date | Financial Institution | Account Number | Amount | Bank Branch | Time |
|------|------|----------------------|----------------|--------|-------------|------|
| 185 | 16-Oct-07 | Bank of America | XXXXX-13985 | 5,700.00 | Fountain Valley | 11:05 |
| 186 | 18-Oct-07 | Bank of America | XXXXX-13985 | 9,800.00 | Emeryville | 15:39 |
| 187 | 26-Oct-07 | Bank of America | XXXXX-13984 | 1,000.00 | Emeryville | 15:22 |
| 188 | 29-Oct-07 | Bank of America | XXXXX-13984 | 9,000.00 | Fountain Valley | 15:11 |
| 189 | 30-Oct-07 | Bank of America | XXXXX-13984 | 9,000.00 | Emeryville | 14:59 |
| 190 | 7-Nov-07 | Bank of America | XXXXX-13985 | 9,900.00 | Emeryville | 15:18 |
| 191 | 8-Nov-07 | Bank of America | XXXXX-13985 | 6,000.00 | Emeryville | 15:22 |
| 192 | 6-Dec-07 | Bank of America | XXXXX-13985 | 3,400.00 | Emeryville | 13:23 |
| 193 | 12-Dec-07 | Bank of America | XXXXX-13985 | 5,000.00 | Emeryville | 15:03 |
| 194 | 13-Dec-07 | California Bank and Trust | XXXX63476 | 3,700.00 | Oakland | |
| 195 | 19-Dec-07 | Bank of America | XXXXX-13984 | 1,000.00 | Emeryville | 15:02 |
| 196 | 11-Jan-08 | Bank of America | XXXXX-13984 | 4,300.00 | Emeryville | 13:17 |
| 197 | 14-Jan-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | Illegible |
| 198 | 15-Jan-08 | Bank of America | XXXXX-13984 | 9,800.00 | Fountain Valley | 14:52 |
| 199 | 17-Jan-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 15:09 |
| 200 | 28-Jan-08 | Bank of America | XXXXX-13985 | 9,900.00 | Fountain Valley | Illegilble |
| 201 | 28-Jan-08 | Bank of America | XXXXX-13984 | 9,900.00 | Brookhurst-Westmin | 13:09 |
| 202 | 29-Jan-08 | Bank of America | XXXXX-13984 | 9,900.00 | Brookhurst-Westmin | 12:03 |
| 203 | 30-Jan-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 15:36 |
| 204 | 30-Jan-08 | California Bank and Trust | XXXX63476 | 6,000.00 | Oakland | |
| 205 | 31-Jan-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | Illegible |
| 206 | 31-Jan-08 | California Bank and Trust | XXXX63476 | 9,900.00 | Oakland | |
| 207 | 1-Feb-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 15 |
| 208 | 1-Feb-08 | California Bank and Trust | XXXX63476 | 9,900.00 | Oakland | |
| 209 | 4-Feb-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 13:07 |
| 210 | 4-Feb-08 | Bank of America | XXXXX-13984 | 9,900.00 | Fountain Valley | 16:27 |
| 211 | 5-Feb-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | Illegible |
| 212 | 6-Feb-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 15:14 |
| 213 | 6-Feb-08 | California Bank and Trust | XXXX63476 | 9,900.00 | Oakland | |
| 214 | 7-Feb-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 12:04 |
| 215 | 7-Feb-08 | California Bank and Trust | XXXX63476 | 9,900.00 | Oakland | |
| 216 | 12-Feb-08 | Bank of America | XXXXX-13984 | 9,900.00 | Bolsa-Magnolia | 14:13 |
| 217 | 25-Feb-08 | Bank of America | XXXXX-13984 | 9,900.00 | Bolsa-Magnolia | 13:19 |
| 218 | 26-Feb-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 14:03 |
| 219 | 27-Feb-08 | California Bank and Trust | XXXX63476 | 5,800.00 | Oakland | |
| 220 | 28-Feb-08 | Bank of America | XXXXX-13984 | 9,800.00 | Emeryville | 14:19 |
| 221 | 5-Mar-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 14:?? |
| 222 | 6-Mar-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 15:08 |
| 223 | 7-Mar-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 14:58 |
| 224 | 10-Mar-08 | Bank of America | XXXXX-13984 | 8,000.00 | Fountain Valley | Illegible |
| 225 | 11-Mar-08 | Bank of America | XXXXX-13984 | 5,000.00 | Emeryville | 16:18 |
| 226 | 12-Mar-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 16:53 |
| 227 | 13-Mar-08 | Bank of America | XXXXX-13985 | 5,000.00 | Emeryville | 15:33 |
| 228 | 13-Mar-08 | Bank of America | XXXXX-13984 | 4,200.00 | Emeryville | 15:34 |
| 229 | 14-Mar-08 | Bank of America | XXXXX-13984 | 9,900.00 | Oakland Chinatown | 16:08 |
| 230 | 14-Mar-08 | California Bank and Trust | XXXX63476 | 2,300.00 | Oakland | |

Page 5

Attachment D-1
Currency Deposits

| Item | Date | Financial Institution | Account Number | Amount | Bank Branch | Time |
|------|------|----------------------|----------------|--------|-------------|------|
| 231 | 17-Mar-08 | Bank of America | XXXXX-13984 | 9,900.00 | Fountain Valley | Illegible |
| 232 | 18-Mar-08 | Bank of America | XXXXX-13984 | 8,600.00 | Fountain Valley | Illegible |
| 233 | 19-Mar-08 | Bank of America | XXXXX-13984 | 9,800.00 | Emeryville | 13:41 |
| 234 | 20-Mar-08 | Bank of America | XXXXX-13984 | 9,700.00 | Emeryville | 14:27 |
| 235 | 21-Mar-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 15:21 |
| 236 | 24-Mar-08 | Bank of America | XXXXX-13985 | 9,900.00 | Fountain Valley | 12:07 |
| 237 | 25-Mar-08 | Bank of America | XXXXX-13984 | 9,900.00 | Fountain Valley | 12:47 |
| 238 | 26-Mar-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 15:11 |
| 239 | 26-Mar-08 | California Bank and Trust | XXXX63476 | 8,000.00 | Oakland | |
| 240 | 27-Mar-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 13:58 |
| 241 | 27-Mar-08 | California Bank and Trust | XXXX63476 | 8,600.00 | Oakland | |
| 242 | 28-Mar-08 | Bank of America | XXXXX-13984 | 8,400.00 | Emeryville | Illegible |
| 243 | 31-Mar-08 | Bank of America | XXXXX-13984 | 9,900.00 | Fountain Valley | Illegible |
| 244 | 31-Mar-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 13:59 |
| 245 | 2-Apr-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 13:54 |
| 246 | 3-Apr-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 14:25 |
| 247 | 4-Apr-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 11:56 |
| 248 | 4-Apr-08 | California Bank and Trust | XXXX63476 | 9,900.00 | Oakland | |
| 249 | 7-Apr-08 | Bank of America | XXXXX-13985 | 6,500.00 | Emeryville | 9:51 |
| 250 | 8-Apr-08 | Bank of America | XXXXX-13984 | 9,900.00 | Oakland Chinatown | 14:53 |
| 251 | 8-Apr-08 | California Bank and Trust | XXXX63476 | 3,800.00 | Oakland | |
| 252 | 9-Apr-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 15:26 |
| 253 | 9-Apr-08 | California Bank and Trust | XXXX63476 | 9,900.00 | Oakland | |
| 254 | 10-Apr-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 14:07 |
| 255 | 11-Apr-08 | Bank of America | XXXXX-13984 | 9,600.00 | Emeryville | 15:11 |
| 256 | 14-Apr-08 | Bank of America | XXXXX-13984 | 9,900.00 | Fountain Valley | 11:16 |
| 257 | 16-Apr-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 14:19 |
| 258 | 17-Apr-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 14:56 |
| 259 | 17-Apr-08 | California Bank and Trust | XXXX63476 | 9,900.00 | Oakland | |
| 260 | 18-Apr-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 14:23 |
| 261 | 21-Apr-08 | Bank of America | XXXXX-13984 | 9,600.00 | Emeryville | 13:44 |
| 262 | 22-Apr-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 15:41 |
| 263 | 23-Apr-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 15 |
| 264 | 24-Apr-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 15:18 |
| 265 | 24-Apr-08 | California Bank and Trust | XXXX63476 | 9,900.00 | Oakland | |
| 266 | 24-Apr-08 | California Bank and Trust | XXXX63476 | 4,000.00 | Oakland | |
| 267 | 28-Apr-08 | Bank of America | XXXXX-13984 | 6,000.00 | Fountain Valley | 12:06 |
| 268 | 5-May-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 13:13 |
| 269 | 11-Jun-08 | Bank of America | XXXXX-13985 | 1,600.00 | Emeryville | 14:16 |
| 270 | 24-Jun-08 | Bank of America | XXXXX-13984 | 6,000.00 | Emeryville | 17:02 |
| 271 | 25-Jun-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 14:33 |
| 272 | 26-Jun-08 | Bank of America | XXXXX-13984 | 5,000.00 | Emeryville | 15:49 |
| 273 | 9-Jul-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 14:25 |
| 274 | 10-Jul-08 | Bank of America | XXXXX-13984 | 5,000.00 | Emeryville | 14:33 |
| 275 | 11-Jul-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 16:37 |
| 276 | 16-Jul-08 | Bank of America | XXXXX-13985 | 9,900.00 | Emeryville | 15:13 |

Attachment D-1
Currency Deposits

| Item | Date | Financial Institution | Account Number | Amount | Bank Branch | Time |
|---|---|---|---|---|---|---|
| 277 | 18-Jul-08 | Bank of America | XXXXX-13985 | 9,800.00 | Emeryville | 13:35 |
| 278 | 18-Jul-08 | California Bank and Trust | XXXX63476 | 9,900.00 | Oakland | |
| 279 | 24-Jul-08 | Bank of America | XXXXX-13985 | 9,900.00 | Emeryville | Illegilble |
| 280 | 1-Aug-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 14:27 |
| 281 | 5-Aug-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 15:59 |
| 282 | 6-Aug-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 15:15 |
| 283 | 7-Aug-08 | Bank of America | XXXXX-13984 | 9,700.00 | Oakland Chinatown | 15:?? |
| 284 | 14-Aug-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | ;15:07 |
| 285 | 18-Aug-08 | Bank of America | XXXXX-13985 | 5,000.00 | Fountain Valley | ⁻12:27 |
| 286 | 20-Aug-08 | Bank of America | XXXXX-13985 | 9,900.00 | Emeryville | 16:27 |
| 287 | 21-Aug-08 | Bank of America | XXXXX-13985 | 9,900.00 | Emeryville | 16:07 |
| 288 | 21-Aug-08 | California Bank and Trust | XXXX63476 | 9,900.00 | Oakland | |
| 289 | 9-Sep-08 | Bank of America | XXXXX-13984 | 8,500.00 | Emeryville | 13:?? |
| 290 | 11-Sep-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 17:?? |
| 291 | 12-Sep-08 | Bank of America | XXXXX-13985 | 9,900.00 | Emeryville | 17:02 |
| 292 | 17-Sep-08 | Bank of America | XXXXX-13985 | 9,900.00 | Emeryville | 16:17 |
| 293 | 18-Sep-08 | Bank of America | XXXXX-13985 | 9,900.00 | Emeryville | 17:04 |
| 294 | 19-Sep-08 | Bank of America | XXXXX-13985 | 9,900.00 | Emeryville | 17:02 |
| 295 | 19-Sep-08 | California Bank and Trust | XXXX63476 | 4,500.00 | Oakland | |
| 296 | 22-Sep-08 | Bank of America | XXXXX-13985 | 6,500.00 | Fountain Valley | 12:48 |
| 297 | 24-Sep-08 | Bank of America | XXXXX-13985 | 9,900.00 | Emeryville | 15:16 |
| 298 | 25-Sep-08 | Bank of America | XXXXX-13985 | 9,900.00 | Emeryville | 16:14 |
| 299 | 26-Sep-08 | Bank of America | XXXXX-13984 | 3,000.00 | Emeryville | 15:23 |
| 300 | 30-Sep-08 | Bank of America | XXXXX-13985 | 4,000.00 | Fountain Valley | 12:24 |
| 301 | 30-Sep-08 | Bank of America | XXXXX-13985 | 4,000.00 | Emeryville | 17:25 |
| 302 | 1-Oct-08 | Bank of America | XXXXX-13985 | 7,000.00 | Emeryville | 14:04 |
| 303 | 1-Oct-08 | Bank of America | XXXXX-13985 | 4,900.00 | Emeryville | 16:18 |
| 304 | 1-Oct-08 | Bank of America | XXXXX-13985 | 9,000.00 | Emeryville | 17:03 |
| 305 | 2-Oct-08 | Bank of America | XXXXX-13985 | 6,400.00 | Emeryville | 17:04 |
| 306 | 2-Oct-08 | California Bank and Trust | XXXX63476 | 3,300.00 | Oakland | |
| 307 | 6-Oct-08 | Bank of America | XXXXX-13985 | 40,000.00 | Emeryville | 13:01 |
| 308 | 8-Oct-08 | Bank of America | XXXXX-13985 | 9,900.00 | Emeryville | 17:52 |
| 309 | 9-Oct-08 | Bank of America | XXXXX-13985 | 9,000.00 | Emeryville | Illegilble |
| 310 | 9-Oct-08 | California Bank and Trust | XXXX63476 | 8,000.00 | Oakland | |
| 311 | 10-Oct-08 | Bank of America | XXXXX-13985 | 9,900.00 | Oakland Chinatown | 14:28 |
| 312 | 10-Oct-08 | California Bank and Trust | XXXX63476 | 9,900.00 | Oakland | |
| 313 | 15-Oct-08 | Bank of America | XXXXX-13985 | 30,000.00 | Emeryville | 17:25 |
| 314 | 17-Oct-08 | Bank of America | XXXXX-13985 | 9,900.00 | Emeryville | 14:12 |
| 315 | 20-Oct-08 | Bank of America | XXXXX-13985 | 15,000.00 | Fountain Valley | 11:36 |
| 316 | 22-Oct-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 14:04 |
| 317 | 24-Oct-08 | Bank of America | XXXXX-13985 | 9,900.00 | Emeryville | 16:37 |
| 318 | 27-Oct-08 | Bank of America | XXXXX-13985 | 24,000.00 | Emeryville | Illegilble |
| 319 | 24-Nov-08 | Bank of America | XXXXX-13985 | 8,000.00 | Fountain Valley | Illegilble |
| 320 | 5-Jan-09 | Bank of America | XXXXX-13985 | 4,900.00 | Emeryville | 16:27 |
| 321 | 15-Jan-09 | Bank of America | XXXXX-13984 | 5,000.00 | Emeryville | 15:43 |
| 322 | 16-Jan-09 | Bank of America | XXXXX-13985 | 2,500.00 | Oakland Chinatown | 15:35 |

Attachment D-1
Currency Deposits

| Item | Date | Financial Institution | Account Number | Amount | Bank Branch | Time |
|------|------|----------------------|----------------|--------|-------------|------|
| 323 | 20-Jan-09 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 15:51 |
| 324 | 21-Jan-09 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 16:42 |
| 325 | 22-Jan-09 | Bank of America | XXXXX-13985 | 5,000.00 | Emeryville | 14:25 |
| 326 | 23-Jan-09 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 15:33 |
| 327 | 23-Jan-09 | Bank of America | XXXXX-13984 | 8,000.00 | Emeryville | 17:14 |
| 328 | 26-Jan-09 | Bank of America | XXXXX-13984 | 8,000.00 | Emeryville | 16:27 |
| 329 | 28-Jan-09 | Bank of America | XXXXX-13984 | 9,800.00 | Emeryville | 15:32 |
| 330 | 3-Feb-09 | Bank of America | XXXXX-13985 | 9,900.00 | Emeryville | 14:43 |
| 331 | 12-Feb-09 | Bank of America | XXXXX-13985 | 20,000.00 | Emeryville | 17:08 |
| 332 | 10-Aug-09 | California Bank and Trust | XXXX63476 | 9,900.00 | Huntington Beach | 16:03 |
| 333 | 10-Aug-09 | JP Morgan Chase | XXXXX80308 | 9,900.00 | [No Details] | |
| 334 | 20-Aug-09 | JP Morgan Chase | XXXXX80308 | 9,900.00 | [No Details] | |
| 335 | 21-Aug-09 | JP Morgan Chase | XXXXX80308 | 8,700.00 | [No Details] | |
| 336 | 13-Nov-09 | JP Morgan Chase | XXXXX80308 | 5,000.00 | [No Details] | |
| 337 | 16-Nov-09 | JP Morgan Chase | XXXXX80308 | 8,000.00 | [No Details] | |
| 338 | 17-Nov-09 | JP Morgan Chase | XXXXX80308 | 9,300.00 | [No Details] | |
| 339 | 19-Nov-09 | JP Morgan Chase | XXXXX80308 | 9,900.00 | [No Details] | |
| 340 | 20-Nov-09 | JP Morgan Chase | XXXXX80308 | 9,900.00 | [No Details] | |
| 341 | 10-Feb-10 | California Bank and Trust | XXXX63476 | 5,000.00 | Oakland | 13:24 |
| 342 | 10-Feb-10 | JP Morgan Chase | XXXXX80308 | 8,000.00 | [No Details] | |
| 343 | 12-Mar-10 | JP Morgan Chase | XXXXX80308 | 6,300.00 | [No Details] | |
| 344 | 1-Apr-10 | California Bank and Trust | XXXX63476 | 3,000.00 | Oakland | 14:29 |
| 345 | 5-Apr-10 | California Bank and Trust | XXXX63476 | 5,500.00 | Oakland | 15:35 |
| 346 | 6-Apr-10 | California Bank and Trust | XXXX63476 | 9,000.00 | Oakland | 14:48 |
| 347 | 7-Apr-10 | California Bank and Trust | XXXX63476 | 3,500.00 | Oakland | 13:23 |
| 348 | 8-Apr-10 | California Bank and Trust | XXXX63476 | 9,000.00 | Oakland | 14:52 |
| 349 | 9-Apr-10 | California Bank and Trust | XXXX63476 | 7,000.00 | Oakland | 14:38 |
| 350 | 13-Apr-10 | California Bank and Trust | XXXX63476 | 2,000.00 | Oakland | 14:57 |
| 351 | 14-Apr-10 | California Bank and Trust | XXXX63476 | 7,000.00 | Oakland | 14:24 |
| 352 | 23-Apr-10 | California Bank and Trust | XXXX63476 | 1,200.00 | Oakland | 13:54 |
| 353 | 19-May-10 | California Bank and Trust | XXXX63476 | 9,500.00 | Oakland | 14:08 |
| 354 | 21-May-10 | California Bank and Trust | XXXX63476 | 9,000.00 | Oakland | 14:17 |
| 355 | 24-May-10 | California Bank and Trust | XXXX63476 | 5,000.00 | Huntington Beach | 13:52 |
| 356 | 24-Jun-10 | California Bank and Trust | XXXX63476 | 9,000.00 | Oakland | 14:14 |
| 357 | 3-Jul-10 | JP Morgan Chase | XXXXX80308 | 6,500.00 | [No Details] | |
| 358 | 6-Jul-10 | California Bank and Trust | XXXX63476 | 9,500.00 | Irvine Center | 13:30 |
| 359 | 8-Jul-10 | JP Morgan Chase | XXXXX80308 | 7,000.00 | [No Details] | |
| 360 | 10-Jul-10 | JP Morgan Chase | XXXXX80308 | 8,000.00 | [No Details] | |
| 361 | 16-Jul-10 | California Bank and Trust | XXXX63476 | 8,800.00 | Oakland | 13:17 |
| 362 | 2-Aug-10 | California Bank and Trust | XXXX63476 | 9,500.00 | Huntington Beach | 15:39 |
| 363 | 2-Aug-10 | JP Morgan Chase | XXXXX80308 | 5,000.00 | [No Details] | |
| 364 | 3-Aug-10 | California Bank and Trust | XXXX63476 | 5,000.00 | Oakland | 15:55 |
| 365 | 9-Aug-10 | California Bank and Trust | XXXX63476 | 8,000.00 | Huntington Beach | 16:42 |
| 366 | 12-Aug-10 | California Bank and Trust | XXXX63476 | 2,450.00 | Oakland | 12:54 |
| 367 | 1-Sep-10 | California Bank and Trust | XXXX63476 | 4,800.00 | Oakland | 12:51 |
| 368 | 29-Sep-10 | California Bank and Trust | XXXX63476 | 3,000.00 | Oakland | 9:15 |

Attachment D-1
Currency Deposits

| Item | Date | Financial Institution | Account Number | Amount | Bank Branch | Time |
|------|------|----------------------|----------------|--------|-------------|------|
| 369 | 1-Oct-10 | JP Morgan Chase | XXXXX80308 | 9,500.00 | [No Details] | |
| 370 | 14-Oct-10 | California Bank and Trust | XXXXX05219 | 9,000.00 | Oakland | 14:37 |
| 371 | 14-Oct-10 | JP Morgan Chase | XXXXX80308 | 6,000.00 | [No Details] | |
| 372 | 15-Oct-10 | California Bank and Trust | XXXX63476 | 8,000.00 | Oakland | 15:11 |
| 373 | 15-Oct-10 | JP Morgan Chase | XXXXX80308 | 5,000.00 | [No Details] | |
| 374 | 20-Oct-10 | California Bank and Trust | XXXXX05219 | 500.00 | Oakland | 14:02 |
| 375 | 28-Oct-10 | California Bank and Trust | XXXXX05219 | 8,600.00 | Oakland | 14:27 |
| 376 | 1-Nov-10 | California Bank and Trust | XXXX63476 | 8,000.00 | Huntington Beach | 15:12 |
| 377 | 5-Nov-10 | JP Morgan Chase | XXXXX80308 | 5,000.00 | [No Details] | |
| 378 | 8-Nov-10 | California Bank and Trust | XXXX63476 | 9,000.00 | Oakland | 14:19 |
| 379 | 10-Nov-10 | California Bank and Trust | XXXX63476 | 9,000.00 | Oakland | 14:03 |
| 380 | 10-Nov-10 | JP Morgan Chase | XXXXX80308 | 7,000.00 | [No Details] | |
| 381 | 17-Nov-10 | California Bank and Trust | XXXXX05219 | 9,900.00 | Oakland | 14:13 |
| 382 | 18-Nov-10 | California Bank and Trust | XXXXX05219 | 9,000.00 | Oakland | 13:16 |
| 383 | 19-Nov-10 | California Bank and Trust | XXXXX05219 | 9,000.00 | Oakland | 12:34 |
| 384 | 15-Dec-10 | California Bank and Trust | XXXXX05219 | 400.00 | Oakland | 14:57 |

Total Currency Deposits                    $ 2,955,050.00

# ATTACHMENT D-2

Attachment D-2
Structured Currency Deposits

| Item | Date | Financial Institution | Account Number | Amount | Bank Branch | Time |
|------|------|----------------------|----------------|--------|-------------|------|
| 1 | 27-Mar-06 | California Bank and Trust | XXXX63430 | 9,900.00 | Huntington Beach | 14:28 |
| 2 | 27-Mar-06 | Bank of America | XXXXX-13985 | $ 4,000.00 | Beach-Edinger | 14:41 |
| 3 | 14-Jun-06 | California Bank and Trust | XXXX63430 | 9,000.00 | Oakland | 16:12 |
| 4 | 14-Jun-06 | Bank of America | XXXXX-13984 | 7,000.00 | Emeryville | Illegible |
| 5 | 7-Jul-06 | California Bank and Trust | XXXX63430 | 9,900.00 | Oakland | 15:45 |
| 6 | 7-Jul-06 | Bank of America | XXXXX-13985 | 7,000.00 | Emeryville | Illegilble |
| 7 | 10-Jul-06 | Bank of America | XXXXX-13985 | 7,000.00 | Emeryville | 15:02 |
| 8 | 10-Jul-06 | California Bank and Trust | XXXX63430 | 9,900.00 | Oakland | 15:15 |
| 9 | 11-Jul-06 | California Bank and Trust | XXXX63430 | 9,900.00 | Oakland | 15:43 |
| 10 | 11-Jul-06 | Bank of America | XXXXX-13985 | 8,000.00 | Oakland Main | Illegilble |
| 11 | 12-Jul-06 | Bank of America | XXXXX-13985 | 6,000.00 | Emeryville | 15:04 |
| 12 | 12-Jul-06 | California Bank and Trust | XXXX63430 | 7,000.00 | Oakland | 15:45 |
| 13 | 15-Aug-06 | Bank of America | XXXXX-13984 | 9,000.00 | Emeryville | 14:44 |
| 14 | 15-Aug-06 | California Bank and Trust | XXXX63476 | 9,500.00 | Oakland | 15:29 |
| 15 | 21-Aug-06 | Bank of America | XXXXX-13984 | 9,500.00 | Brookhurst-Ball | 11:11 |
| 16 | 21-Aug-06 | California Bank and Trust | XXXX63430 | 9,500.00 | Huntington Beach | 15:23 |
| 17 | 22-Aug-06 | California Bank and Trust | XXXX63430 | 9,900.00 | Oakland | 14:52 |
| -18 | 22-Aug-06 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 15:19 |
| 19 | 23-Aug-06 | California Bank and Trust | XXXX63430 | 9,900.00 | Oakland | 13:33 |
| 20 | 23-Aug-06 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 13:58 |
| 21 | 24-Aug-06 | California Bank and Trust | XXXX63430 | 9,900.00 | Oakland | 14:39 |
| 22 | 24-Aug-06 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 14:59 |
| 23 | 30-Aug-06 | California Bank and Trust | XXXX63430 | 9,900.00 | Oakland | 13:49 |
| 24 | 30-Aug-06 | Bank of America | XXXXX-13984 | 9,000.00 | Emeryville | 14:01 |
| 25 | 6-Oct-06 | California Bank and Trust | XXXX63476 | 2,300.00 | Oakland | 12:05 |
| 26 | 6-Oct-06 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 13:17 |
| 27 | 19-Jan-07 | California Bank and Trust | XXXX63476 | 5,500.00 | Oakland | 14:57 |
| 28 | 19-Jan-07 | Bank of America | XXXXX-13984 | 9,500.00 | Emeryville | 15:34 |
| 29 | 31-Jan-07 | California Bank and Trust | XXXX63476 | 2,850.00 | Oakland | 14:33 |
| 30 | 31-Jan-07 | Bank of America | XXXXX-13984 | 7,500.00 | Emeryville | 15:49 |
| 31 | 31-Jan-07 | California Bank and Trust | XXXX63430 | 4,600.00 | Huntington Beach | 16:21 |
| 32 | 1-Feb-07 | California Bank and Trust | XXXX63430 | 5,000.00 | Oakland | 12:05 |
| 33 | 1-Feb-07 | California Bank and Trust | XXXX63476 | 4,900.00 | Oakland | 12:07 |
| 34 | 1-Feb-07 | Bank of America | XXXXX-13984 | 5,600.00 | Emeryville | 12:28 |
| 35 | 28-Feb-07 | Bank of America | XXXXX-13984 | 8,000.00 | Emeryville | 15:33 |
| 36 | 28-Feb-07 | California Bank and Trust | XXXX63430 | 9,900.00 | Oakland | 16:14 |
| 37 | 27-Mar-07 | California Bank and Trust | XXXX63476 | 7,300.00 | Oakland | 13:27 |
| 38 | 27-Mar-07 | Bank of America | XXXXX-13985 | 8,000.00 | Emeryville | 14:25 |
| 39 | 6-Apr-07 | Bank of America | XXXXX-13984 | 8,000.00 | South Shore | 14:27 |
| 40 | 6-Apr-07 | California Bank and Trust | XXXX63476 | 9,000.00 | Oakland | 15:45 |
| 41 | 11-Apr-07 | California Bank and Trust | XXXX63476 | 9,900.00 | Oakland | 15:43 |
| 42 | 11-Apr-07 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 16:05 |
| 43 | 15-May-07 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 15:18 |
| 44 | 15-May-07 | California Bank and Trust | XXXX63476 | 9,000.00 | [No Details] | |
| 45 | 7-Jun-07 | Bank of America | XXXXX-13984 | 9,900.00 | Oakland Chinatown | 15:13 |
| 46 | 7-Jun-07 | California Bank and Trust | XXXX63476 | 7,300.00 | [No Details] | |
| 47 | 11-Oct-07 | Bank of America | XXXXX-13985 | 9,900.00 | Oakland Chinatown | 15:38 |
| 48 | 11-Oct-07 | California Bank and Trust | XXXX63476 | 2,000.00 | Oakland | |
| 49 | 28-Jan-08 | Bank of America | XXXXX-13984 | 9,900.00 | Brookhurst-Westmin | 13:09 |
| 50 | 28-Jan-08 | Bank of America | XXXXX-13985 | 9,900.00 | Fountain Valley | Illegilble |
| 51 | 30-Jan-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 15:36 |
| 52 | 30-Jan-08 | California Bank and Trust | XXXX63476 | 6,000.00 | Oakland | |
| 53 | 31-Jan-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | Illegible |

Attachment D-2
Structured Currency Deposits

| Item | Date | Financial Institution | Account Number | Amount | Bank Branch | Time |
|------|------|----------------------|----------------|--------|-------------|------|
| 54 | 31-Jan-08 | California Bank and Trust | XXXX63476 | 9,900.00 | Oakland | |
| 55 | 1-Feb-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 15 |
| 56 | 1-Feb-08 | California Bank and Trust | XXXX63476 | 9,900.00 | Oakland | |
| 57 | 4-Feb-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 13:07 |
| 58 | 4-Feb-08 | Bank of America | XXXXX-13984 | 9,900.00 | Fountain Valley | 16:27 |
| 59 | 6-Feb-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 15:14 |
| 60 | 6-Feb-08 | California Bank and Trust | XXXX63476 | 9,900.00 | Oakland | |
| 61 | 7-Feb-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 12:04 |
| 62 | 7-Feb-08 | California Bank and Trust | XXXX63476 | 9,900.00 | Oakland | |
| 63 | 14-Mar-08 | Bank of America | XXXXX-13984 | 9,900.00 | Oakland Chinatown | 16:08 |
| 64 | 14-Mar-08 | California Bank and Trust | XXXX63476 | 2,300.00 | Oakland | |
| 65 | 26-Mar-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 15:11 |
| 66 | 26-Mar-08 | California Bank and Trust | XXXX63476 | 8,000.00 | Oakland | |
| 67 | 27-Mar-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 13:58 |
| 68 | 27-Mar-08 | California Bank and Trust | XXXX63476 | 8,600.00 | Oakland | |
| 69 | 31-Mar-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 13:59 |
| 70 | 31-Mar-08 | Bank of America | XXXXX-13984 | 9,900.00 | Fountain Valley | Illegible |
| 71 | 4-Apr-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 11:56 |
| 72 | 4-Apr-08 | California Bank and Trust | XXXX63476 | 9,900.00 | Oakland | |
| 73 | 8-Apr-08 | Bank of America | XXXXX-13984 | 9,900.00 | Oakland Chinatown | 14:53 |
| 74 | 8-Apr-08 | California Bank and Trust | XXXX63476 | 3,800.00 | Oakland | |
| 75 | 9-Apr-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 15:26 |
| 76 | 9-Apr-08 | California Bank and Trust | XXXX63476 | 9,900.00 | Oakland | |
| 77 | 17-Apr-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 14:56 |
| 78 | 17-Apr-08 | California Bank and Trust | XXXX63476 | 9,900.00 | Oakland | |
| 79 | 24-Apr-08 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 15:18 |
| 80 | 24-Apr-08 | California Bank and Trust | XXXX63476 | 9,900.00 | Oakland | |
| 81 | 24-Apr-08 | California Bank and Trust | XXXX63476 | 4,000.00 | Oakland | |
| 82 | 18-Jul-08 | Bank of America | XXXXX-13985 | 9,800.00 | Emeryville | 13:35 |
| 83 | 18-Jul-08 | California Bank and Trust | XXXX63476 | 9,900.00 | Oakland | |
| 84 | 21-Aug-08 | Bank of America | XXXXX-13985 | 9,900.00 | Emeryville | 16:07 |
| 85 | 21-Aug-08 | California Bank and Trust | XXXX63476 | 9,900.00 | Oakland | |
| 86 | 19-Sep-08 | Bank of America | XXXXX-13985 | 9,900.00 | Emeryville | 17:02 |
| 87 | 19-Sep-08 | California Bank and Trust | XXXX63476 | 4,500.00 | Oakland | |
| 88 | 1-Oct-08 | Bank of America | XXXXX-13985 | 7,000.00 | Emeryville | 14:04 |
| 89 | 1-Oct-08 | Bank of America | XXXXX-13985 | 4,900.00 | Emeryville | 16:18 |
| 90 | 1-Oct-08 | Bank of America | XXXXX-13985 | 9,000.00 | Emeryville | 17:03 |
| 91 | 9-Oct-08 | Bank of America | XXXXX-13985 | 9,000.00 | Emeryville | Illegilble |
| 92 | 9-Oct-08 | California Bank and Trust | XXXX63476 | 8,000.00 | Oakland | |
| 93 | 10-Oct-08 | Bank of America | XXXXX-13985 | 9,900.00 | Oakland Chinatown | 14:28 |
| 94 | 10-Oct-08 | California Bank and Trust | XXXX63476 | 9,900.00 | Oakland | |
| 95 | 23-Jan-09 | Bank of America | XXXXX-13984 | 9,900.00 | Emeryville | 15:33 |
| 96 | 23-Jan-09 | Bank of America | XXXXX-13984 | 8,000.00 | Emeryville | 17:14 |
| 97 | 10-Aug-09 | California Bank and Trust | XXXX63476 | 9,900.00 | Huntington Beach | 16:03 |
| 98 | 10-Aug-09 | JP Morgan Chase | XXXXX80308 | 9,900.00 | [No Details] | |
| 99 | 10-Feb-10 | California Bank and Trust | XXXX63476 | 5,000.00 | Oakland | 13:24 |
| 100 | 10-Feb-10 | JP Morgan Chase | XXXXX80308 | 8,000.00 | [No Details] | |
| 101 | 2-Aug-10 | California Bank and Trust | XXXX63476 | 9,500.00 | Huntington Beach | 15:39 |
| 102 | 2-Aug-10 | JP Morgan Chase | XXXXX80308 | 5,000.00 | [No Details] | |
| 103 | 14-Oct-10 | California Bank and Trust | XXXXX05219 | 9,000.00 | Oakland | 14:37 |
| 104 | 14-Oct-10 | JP Morgan Chase | XXXXX80308 | 6,000.00 | [No Details] | |
| 105 | 15-Oct-10 | California Bank and Trust | XXXX63476 | 8,000.00 | Oakland | 15:11 |
| 106 | 15-Oct-10 | JP Morgan Chase | XXXXX80308 | 5,000.00 | [No Details] | |

### Attachment D-2
### Structured Currency Deposits

| Item | Date | Financial Institution | Account Number | Amount | Bank Branch | Time |
|------|------|----------------------|----------------|--------|-------------|------|
| 107 | 10-Nov-10 | California Bank and Trust | XXXX63476 | 9,000.00 | Oakland | 14:03 |
| 108 | 10-Nov-10 | JP Morgan Chase | XXXXX80308 | 7,000.00 | [No Details] | |
| | Total Structured Currency Deposits | | | $ 906,850.00 | | |